## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF CALIFORNIA

In re )
Kenneth Lee Steers, Jr. & Lielanie Olivia )
Steers )
          Debtor(s). )

**Case No.** 19-27507-A-7

**AMENDMENT COVER SHEET**

**This form shall not be used to amend or modify plans.**

**I am amending the following documents:**

- ☐ Petition
- ☐ Creditor Matrix
- ☐ List of 20 Largest Unsecured Creditors
- ☐ Schedules (check appropriate boxes).
  - ☑ A/B ☑ C ☐ D ☐ E/F ☐ G ☐ H ☐ I ☐ J
- ☑ Summary of Schedules of Assets and Liabilities

- ☑ Statement of Financial Affairs
- ☐ Statement of Intention
- ☐ List of Equity Security Holders

**A fee of $31 is required for:**

- An amendment that adds or deletes creditors;
- An amendment that changes amounts owed to a creditor; or
- An amendment that changes the classification of a debt.

### NOTICE OF AMENDMENT TO AFFECTED PARTIES

I certify that I have notified the trustee in the case (if any) that I have filed or intend to file the amended or supplemental document(s) listed above, and that I have notified all parties affected by the amendment, as required by Federal Rule of Bankruptcy Procedure 1009.*

Dated: *19-Feb-2020*

Attorney's or *Pro Se* Debtor's Signature: _____

Printed Name: Walter R. Dahl

### DECLARATION BY DEBTOR

I(We), the undersigned debtor(s), hereby declare under penalty of perjury that the information set forth in the amendment(s) attached hereto, consisting of _46_ pages, is true and correct.

Dated: 2/19/2020

_____
Debtor's Signature

Dated: 2/19/2020

_____
Joint Debtor's Signature

### INSTRUCTIONS

Attach each amended document to this form. If there is a box on the form to indicate that the form is amended or supplemental, check the box. Otherwise, write the word "Amended" or "Supplemental" at the top of the form.

If you are amending Schedules A/B, D, E/F, I, or J, you must also file an Amended Summary of Schedules of Assets and Liabilities in order to ensure that the totals are amended for statistical purposes. This form can be found on our website.

- To **add** creditors, write or type an "A" next to the creditors you are adding on any amended schedule you file. Additionally, (or, in the event that you are only amending the creditor matrix) attach a list of all creditors with their addresses in .txt format.
- To **correct** the names or addresses of creditors that appear on any schedule, use our Change of Address Form (EDC 2-085) instead of filing this form, any amended schedule or an amended master address list.
- To **delete** creditors, write or type a "D" next to the creditors you are deleting on any amended schedule you file. Do not submit a .txt file of creditors to be deleted. Only creditors who have not filed a proof of claim in the case will be deleted.

*Federal Rule of Bankruptcy Procedure 1009 requires the debtor to give notice of an amendment. **Notice of the amendment will not be given by the Clerk's Office.** To comply with this requirement, the debtor's attorney or *Pro Se* debtor must give notice to the trustee and any party affected by the amendment by serving the amendment and all previous court notices including, but not limited to, the notice of meeting of creditors, discharge of debtor, etc. A proof of service, indicating that service has been made, must be filed with the court.

Checks and money orders should be payable to "Clerk, U.S. Bankruptcy Court." **(NOTE: No personal checks will be accepted.)**

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | Kenneth Lee Steers, Jr. |
| | First Name      Middle Name      Last Name |
| Debtor 2 | Lielanie Oliva Steers |
| (Spouse if, filing) | First Name      Middle Name      Last Name |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF CALIFORNIA |
| Case number (if known) | 19-27507-A-7 |

■ Check if this is an amended filing

## Official Form 106Sum
## Summary of Your Assets and Liabilities and Certain Statistical Information    12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Fill out all of your schedules first; then complete the information on this form. If you are filing amended schedules after you file your original forms, you must fill out a new *Summary* and check the box at the top of this page.

### Part 1:   Summarize Your Assets

| | **Your assets** Value of what you own |
|---|---|
| 1. **Schedule A/B: Property** (Official Form 106A/B) 1a. Copy line 55, Total real estate, from Schedule A/B...................................... | $ 2,686,178.00 |
| 1b. Copy line 62, Total personal property, from Schedule A/B...................................................... | $ 381,406.05 |
| 1c. Copy line 63, Total of all property on Schedule A/B.................................................. | $ 3,067,584.05 |

### Part 2:   Summarize Your Liabilities

| | **Your liabilities** Amount you owe |
|---|---|
| 2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 106D) 2a. Copy the total you listed in Column A, *Amount of claim,* at the bottom of the last page of Part 1 of *Schedule D...* | $ 1,738,084.39 |
| 3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 106E/F) 3a. Copy the total claims from Part 1 (priority unsecured claims) from line 6e of *Schedule E/F*................................... | $ 114,133.09 |
| 3b. Copy the total claims from Part 2 (nonpriority unsecured claims) from line 6j of *Schedule E/F*........................... | $ 2,565,311.23 |
| **Your total liabilities** | $ 4,417,528.71 |

### Part 3:   Summarize Your Income and Expenses

| | |
|---|---|
| 4. *Schedule I: Your Income* (Official Form 106I) Copy your combined monthly income from line 12 of *Schedule I*................................................ | $ 8,800.00 |
| 5. *Schedule J: Your Expenses* (Official Form 106J) Copy your monthly expenses from line 22c of *Schedule J*........................................................ | $ 17,969.69 |

### Part 4:   Answer These Questions for Administrative and Statistical Records

6. **Are you filing for bankruptcy under Chapters 7, 11, or 13?**

    ☐ No. You have nothing to report on this part of the form. Check this box and submit this form to the court with your other schedules.

    ■ Yes

7. **What kind of debt do you have?**

    ☐ **Your debts are primarily consumer debts.** *Consumer debts* are those "incurred by an individual primarily for a personal, family, or household purpose." 11 U.S.C. § 101(8). Fill out lines 8-9g for statistical purposes. 28 U.S.C. § 159.

    ■ **Your debts are not primarily consumer debts.** You have nothing to report on this part of the form. *Check this box* and submit this form to

Debtor 1    Kenneth Lee Steers, Jr.
Debtor 2    Lielanie Oliva Steers
_____    Case number *(if known)*  19-27507-A-7
            the court with your other schedules.

8.  **From the *Statement of Your Current Monthly Income*:** Copy your total current monthly income from Official Form
    122A-1 Line 11; **OR**, Form 122B Line 11; **OR**, Form 122C-1 Line 14.

    $ _____

9.  **Copy the following special categories of claims from Part 4, line 6 of *Schedule E/F*:**

| From Part 4 on *Schedule E/F*, copy the following: | Total claim |
|---|---|
| 9a. Domestic support obligations (Copy line 6a.) | $ 0.00 |
| 9b. Taxes and certain other debts you owe the government. (Copy line 6b.) | $ 114,133.09 |
| 9c. Claims for death or personal injury while you were intoxicated. (Copy line 6c.) | $ 0.00 |
| 9d. Student loans. (Copy line 6f.) | $ 0.00 |
| 9e. Obligations arising out of a separation agreement or divorce that you did not report as priority claims. (Copy line 6g.) | $ 0.00 |
| 9f. Debts to pension or profit-sharing plans, and other similar debts. (Copy line 6h.) | +$ 0.00 |
| 9g. **Total.** Add lines 9a through 9f. | $ 114,133.09 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Fill in this information to identify your case and this filing:**

| | |
|---|---|
| Debtor 1 | Kenneth Lee Steers, Jr. |
| | First Name      Middle Name      Last Name |
| Debtor 2 | Lielanie Oliva Steers |
| (Spouse, if filing) | First Name      Middle Name      Last Name |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF CALIFORNIA |
| Case number | 19-27507-A-7 |

■ Check if this is an amended filing

Official Form 106A/B

# Schedule A/B: Property
12/15

In each category, separately list and describe items. List an asset only once. If an asset fits in more than one category, list the asset in the category where you think it fits best. Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

**Part 1:** Describe Each Residence, Building, Land, or Other Real Estate You Own or Have an Interest In

1. **Do you own or have any legal or equitable interest in any residence, building, land, or similar property?**

☐ No. Go to Part 2.

■ Yes. Where is the property?

| | | |
|---|---|---|
| **1.1** | | |
| 4901 Trails End Road | **What is the property?** Check all that apply | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |
| Street address, if available, or other description | ■ Single-family home | |
| | ☐ Duplex or multi-unit building | |
| | ☐ Condominium or cooperative | |
| Shingle Springs    CA    95682-0000 | ☐ Manufactured or mobile home | **Current value of the entire property?**    **Current value of the portion you own?** |
| City      State      ZIP Code | ☐ Land | $1,515,025.00      $1,515,025.00 |
| | ☐ Investment property | |
| | ☐ Timeshare | **Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.** |
| El Dorado County | ☐ Other _____ | Fee Simple |
| County | **Who has an interest in the property?** Check one | |
| | ☐ Debtor 1 only | |
| | ☐ Debtor 2 only | |
| | ■ Debtor 1 and Debtor 2 only | ■ **Check if this is community property** (see instructions) |
| | ☐ At least one of the debtors and another | |
| | **Other information you wish to add about this item, such as local property identification number:** | |
| | Stated value based on Trulia.com online valuation | |

Debtor 1    Kenneth Lee Steers, Jr.
Debtor 2    Lielanie Oliva Steers

Case number *(if known)*    19-27507-A-7

**1.2**   If you own or have more than one, list here:

"Shaffer Ranch"
6340 County Road 133C
<sub>Street address, if available, or other description</sub>

New Pine Creek      CA      97635-0000
<sub>City             State        ZIP Code</sub>

Modoc County
<sub>County</sub>

**What is the property?** Check all that apply
- ☐ Single-family home
- ☐ Duplex or multi-unit building
- ☐ Condominium or cooperative
- ☑ Manufactured or mobile home
- ☑ Land
- ☐ Investment property
- ☐ Timeshare
- ☐ Other _____

**Who has an interest in the property?** Check one
- ☐ Debtor 1 only
- ☐ Debtor 2 only
- ☑ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another

**Other information you wish to add about this item, such as local property identification number:**
322.6 Acres [APNs 025-020-007-000; 025-020-012-000; 025-020-016-000]; Stated value is total of Modoc County tax assessments; Actual value unknown

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $899,009.00 | $899,009.00 |

**Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.**
Fee Simple

☑ **Check if this is community property** <sub>(see instructions)</sub>

---

**1.3**   If you own or have more than one, list here:

"Perry Property"
<sub>Street address, if available, or other description</sub>

<sub>City             State        ZIP Code</sub>

Modoc County
<sub>County</sub>

**What is the property?** Check all that apply
- ☐ Single-family home
- ☐ Duplex or multi-unit building
- ☐ Condominium or cooperative
- ☐ Manufactured or mobile home
- ☑ Land
- ☐ Investment property
- ☐ Timeshare
- ☐ Other _____

**Who has an interest in the property?** Check one
- ☐ Debtor 1 only
- ☐ Debtor 2 only
- ☑ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another

**Other information you wish to add about this item, such as local property identification number:**
327.20 Acres [APNs 025-020-023-000; 025-020-025-000; 025-020-026-000]; Stated value is total of Modoc County tax assessments; Actual value unknown

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $272,144.00 | $272,144.00 |

**Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.**
Fee Simple

☑ **Check if this is community property** <sub>(see instructions)</sub>

---

2. **Add the dollar value of the portion you own for all of your entries from Part 1, including any entries for pages you have attached for Part 1. Write that number here.**............................................................................=>

$2,686,178.00

**Part 2:**   **Describe Your Vehicles**

**Do you own, lease, or have legal or equitable interest in any vehicles, whether they are registered or not?** Include any vehicles you own that someone else drives. If you lease a vehicle, also report it on *Schedule G: Executory Contracts and Unexpired Leases.*

| | |
|---|---|
| Debtor 1   Kenneth Lee Steers, Jr. | |
| Debtor 2   Lielanie Oliva Steers | Case number *(if known)*   19-27507-A-7 |

**3. Cars, vans, trucks, tractors, sport utility vehicles, motorcycles**

☐ No
☑ Yes

**3.1**

| Make: | Mercedes |
|---|---|
| Model: | GLS550 |
| Year: | 2018 |
| Approximate mileage: | 29,300 |
| Other information: | |

Who has an interest in the property? *Check one*
☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☑ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $59,784.00 | $59,784.00 |

**3.2**

| Make: | Mercedes |
|---|---|
| Model: | E400A |
| Year: | 2018 |
| Approximate mileage: | 18,329 |
| Other information: | |

Who has an interest in the property? *Check one*
☐ Debtor 1 only
☐ Debtor 2 only
☑ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☑ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $50,771.00 | $50,771.00 |

**3.3**

| Make: | Dodge |
|---|---|
| Model: | Ram 4C |
| Year: | 2016 |
| Approximate mileage: | 60,913 |
| Other information: | |

Who has an interest in the property? *Check one*
☐ Debtor 1 only
☐ Debtor 2 only
☑ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☑ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $23,742.00 | $23,742.00 |

**3.4**

| Make: | Jeep |
|---|---|
| Model: | EA |
| Year: | 2002 |
| Approximate mileage: | 16,000 |
| Other information: | |

Who has an interest in the property? *Check one*
☐ Debtor 1 only
☐ Debtor 2 only
☑ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☑ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $5,757.00 | $5,757.00 |

**4. Watercraft, aircraft, motor homes, ATVs and other recreational vehicles, other vehicles, and accessories**
*Examples:* Boats, trailers, motors, personal watercraft, fishing vessels, snowmobiles, motorcycle accessories

☐ No
☑ Yes

**4.1**

| Make: | Honda |
|---|---|
| Model: | ESV Quad [Nonop] |
| Year: | 2002 |
| Other information: | |

Who has an interest in the property? *Check one*
☐ Debtor 1 only
☐ Debtor 2 only
☑ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☑ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $500.00 | $500.00 |

Debtor 1    Kenneth Lee Steers, Jr.
Debtor 2    Lielanie Oliva Steers                          Case number *(if known)*  19-27507-A-7

| | | | |
|---|---|---|---|
| 4.2 | Make: | Honda | |
| | Model: | FourTrax [Nonop] | |
| | Year: | 2002 | |

**Who has an interest in the property?** Check one

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ **Check if this is community property**
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| **Current value of the entire property?** | **Current value of the portion you own?** |
|---|---|
| $500.00 | $500.00 |

Other information:

---

| | | | |
|---|---|---|---|
| 4.3 | Make: | Kymko | |
| | Model: | Quad [Nonop] | |
| | Year: | 2004 | |

**Who has an interest in the property?** Check one

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ **Check if this is community property**
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| **Current value of the entire property?** | **Current value of the portion you own?** |
|---|---|
| $500.00 | $500.00 |

Other information:

---

| | | | |
|---|---|---|---|
| 4.4 | Make: | Suzuki | |
| | Model: | 160 Quad [Nonop] | |
| | Year: | 2000 | |

**Who has an interest in the property?** Check one

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ **Check if this is community property**
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| **Current value of the entire property?** | **Current value of the portion you own?** |
|---|---|
| $500.00 | $500.00 |

Other information:

---

| | | | |
|---|---|---|---|
| 4.5 | Make: | ATK | |
| | Model: | 605 MB [Nonop] | |
| | Year: | 1999 | |

**Who has an interest in the property?** Check one

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ **Check if this is community property**
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| **Current value of the entire property?** | **Current value of the portion you own?** |
|---|---|
| $500.00 | $500.00 |

Other information:

---

| | | | |
|---|---|---|---|
| 4.6 | Make: | Suzuki | |
| | Model: | 400 MB [Nonop] | |
| | Year: | 2004 | |

**Who has an interest in the property?** Check one

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ **Check if this is community property**
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| **Current value of the entire property?** | **Current value of the portion you own?** |
|---|---|
| $500.00 | $500.00 |

Other information:

---

| | | | |
|---|---|---|---|
| 4.7 | Make: | Artic | |
| | Model: | Cat SM | |
| | Year: | 2006 | |

**Who has an interest in the property?** Check one

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ **Check if this is community property**
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| **Current value of the entire property?** | **Current value of the portion you own?** |
|---|---|
| $3,000.00 | $3,000.00 |

Other information:

---

Debtor 1    Kenneth Lee Steers, Jr.
Debtor 2    Lielanie Oliva Steers

Case number *(if known)*    19-27507-A-7

---

**4.8**   Make:   Artic

Model:   Cat SM

Year:   2006

Other information:

Who has an interest in the property? *Check one*

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ Check if this is community property
   (see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $3,000.00 | $3,000.00 |

---

**4.9**   Make:   Proline

Model:   Boat - 20'

Year:   2015

Other information:

200 Hours

Who has an interest in the property? *Check one*

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ Check if this is community property
   (see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $75,000.00 | $75,000.00 |

---

**4.10**   Make:   Lund

Model:   Boat - 14'

Year:   2012

Other information:

200 Hours

Who has an interest in the property? *Check one*

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ Check if this is community property
   (see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $10,000.00 | $10,000.00 |

---

**4.11**   Make:   Carry-on

Model:   Utility Trailer

Year:

Other information:

Who has an interest in the property? *Check one*

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ Check if this is community property
   (see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $800.00 | $800.00 |

---

**4.12**   Make:

Model:   Utility Trailer

Year:

Other information:

Located at Shaffer Ranch, Modoc County

Who has an interest in the property? *Check one*

☐ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☑ Check if this is community property
   (see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $200.00 | $200.00 |

---

**5**   **Add the dollar value of the portion you own for all of your entries from Part 2, including any entries for pages you have attached for Part 2. Write that number here**...................................................................=>    **$235,054.00**

---

**Part 3:**   **Describe Your Personal and Household Items**

**Do you own or have any legal or equitable interest in any of the following items?**

Current value of the portion you own?
Do not deduct secured claims or exemptions.

**6.**   **Household goods and furnishings**
    *Examples:* Major appliances, furniture, linens, china, kitchenware
    ☐ No
    ☑ Yes. Describe.....

---

| Debtor 1 | Kenneth Lee Steers, Jr. | | |
|---|---|---|---|
| Debtor 2 | Lielanie Oliva Steers | Case number *(if known)* | 19-27507-A-7 |

| | |
|---|---|
| Household Goods & Furnishings<br>4901 Trails End Road, Shingle Springs CA<br>See attached Sch A/B, Item 6 detail sheet | $19,678.44 |

| | |
|---|---|
| Household Goods & Furnishings<br>6340 County Road 133C, New Pine Creek, CA<br>See attached Sch A/B, Item 6 detail sheet | $3,535.00 |

**7. Electronics**

*Examples:* Televisions and radios; audio, video, stereo, and digital equipment; computers, printers, scanners; music collections; electronic devices including cell phones, cameras, media players, games

☐ No

☑ Yes. Describe.....

| | |
|---|---|
| Electronics<br>See attached Sch A/B, Item 7 detail sheet<br>See also attached Sch A/B, Item 6 detail sheet | $2,085.00 |

**8. Collectibles of value**

*Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; stamp, coin, or baseball card collections; other collections, memorabilia, collectibles

☐ No

☑ Yes. Describe.....

| | |
|---|---|
| Mounted Animal Trophies<br>See attached Sch A/B, Item 8 detail sheet | Unknown |

| | |
|---|---|
| Remington Stampede Bronze Sculpture [Replica] | $2,500.00 |

| | |
|---|---|
| Art<br>See attached Sch A/B, Item 8 detail sheet | $2,658.99 |

**9. Equipment for sports and hobbies**

*Examples:* Sports, photographic, exercise, and other hobby equipment; bicycles, pool tables, golf clubs, skis; canoes and kayaks; carpentry tools; musical instruments

☐ No

☑ Yes. Describe.....

| | |
|---|---|
| Sports & Hobby Equipment<br>See attached Sch A/B, Item 9 detail sheet<br>See also attached Sch A/B, Item 6 detail sheet | $1,325.00 |

**10. Firearms**

*Examples:* Pistols, rifles, shotguns, ammunition, and related equipment

☐ No

☑ Yes. Describe.....

| | |
|---|---|
| Firearms<br>See attached Sch A/B, Item 10 detail sheet | $19,000.00 |

**11. Clothes**

*Examples:* Everyday clothes, furs, leather coats, designer wear, shoes, accessories

☐ No

☑ Yes. Describe.....

**Debtor(s):  Kenneth Lee Steers, Jr. & Lielanie Oliva Steers**
Schedule A/B - Property
Part 3, No. 6 - Household goods & furnishings

| Quantity | Description | | Estimated Market Value |
|---|---|---|---|
| **Upstairs Office Room** | | | |
| 1 | HP Color LaserJet MFP M281fdw (bought 4 years ago, retail value - 329.99) | $ | 50.00 |
| 4 | computer monitors (2 HP & 2 Dell) | $ | 100.00 |
| 2 | 2010 HP tower (hard drive) | $ | 50.00 |
| 9 | consoles tables (3 round & 5 square) | $ | 100.00 |
| 8 | candle holders | $ | 1.00 |
| 4 | candles (used) | $ | 1.00 |
| 100 | family portraits (no value) | $ | - |
| 1 | karaoke stand with microphone brand new 112.99 (not sure how much is mine since it's 4 years old) | $ | 25.00 |
| 4 | microphones (not sure if it's still working) | $ | 5.00 |
| 1 | Integra DTR | $ | 107.95 |
| 1 | Stanton turntable/vinyl | $ | 111.00 |
| 75 | assorted LP albums | $ | 200.00 |
| 1 | Samsung 42 inch flat screen tv | $ | 50.00 |
| 1 | Fender Bassman (broke) | $ | 50.00 |
| 1 | Singtix Sound System broke | $ | 5.00 |
| 5 | fake plants | $ | 3.00 |
| 2 | lamp | $ | 20.00 |
| 1 | round ottoman | $ | 20.00 |
| 3 | couches | $ | 100.00 |
| 3 | chairs | $ | 50.00 |
| 1 | coffee table | $ | 50.00 |
| 18 | couch pillows | $ | 20.00 |
| 2 | office chairs | $ | 10.00 |
| 1 | rug (paid 300.00 at Macys years ago) | $ | 100.00 |
| 2 | keyboard | $ | 5.00 |
| 3 | mouse | $ | 1.00 |
| 2 | decorative painting | $ | 100.00 |
| **Guest Bedroom (in the Upstairs Office Area)** | | | |
| 1 | queen size mattress & headboard | $ | 100.00 |
| 3 | ceiling fan (office and tv area - attached to the house) | $ | - |
| 1 | 32 Sharp flat screen tv | $ | 50.00 |
| 3 | candles | $ | 5.00 |
| 1 | dresser | $ | 15.00 |
| 1 | round console | $ | 15.00 |
| 1 | chair and one ottoman | $ | 50.00 |
| 4 | knick knacks/fake plant base and few knick knack that I paid 100.00 bucks total brand new years ago | $ | 10.00 |
| 2 | floor rugs | $ | 200.00 |
| 1 | painting bought at Z Galleria purchased for 369.00 | $ | 10.00 |
| 1 | decorative mirror | $ | 25.00 |
| 1 | 75th anniversary William Land Golf Course Al Geiberger picture | $ | 1.00 |
| 2 | small pictures with golf ball and putt by Robert Grace bought at Hollister Ca for 150.00 back then | $ | 1.00 |

| Quantity | Description | | Estimated Market Value |
|---|---|---|---|
| 50 | books (including some recipe books) | $ | 2.00 |
| | | | |
| **Main Entry Door** | | | |
| 1 | Round small console table | $ | 35.00 |
| 1 | Haziza Sculpture sitting on to top of the console table | $ | 300.00 |
| 1 | Granite Console table | $ | 200.00 |
| 2 | candle holders | $ | 10.00 |
| 2 | candles | $ | 5.00 |
| 2 | lamp | $ | 50.00 |
| 1 | big round wall entry mirror | $ | 25.00 |
| 1 | big base (don't know how much bought it in early 2000) at Becks | $ | 25.00 |
| 1 | decorative base purchased at Pier 1 | $ | 40.00 |
| 40 | fake flowers/stems for the decorative bases | $ | 25.00 |
| 4 | knick knacks under the entry console | $ | 100.00 |
| 1 | Welcome mat front door (outside) | $ | 10.00 |
| 1 | entry round rug (very old) | $ | 25.00 |
| | | | |
| **Living Room by the Kitchen** | | | |
| 1 | granite console | $ | 100.00 |
| 1 | knick knacks (4 stacked books (fake), baby photo of granddaughter), big base with fake plant/flowers) | $ | 30.00 |
| 1 | 2 little bird figurine | $ | 10.00 |
| 1 | big bowl with knick knacks | $ | 10.00 |
| 2 | couches | $ | 200.00 |
| 3 | chairs | $ | 400.00 |
| 1 | big coffee table | $ | 75.00 |
| 11 | pillows on couches | $ | 10.00 |
| 2 | leg rest bench | $ | 50.00 |
| 3 | big bases with fake flowers on it | $ | 25.00 |
| 10 | family portraits | $ | - |
| 1 | huge wooden base holding tons of silk flowers that I bought in 2002 | $ | 75.00 |
| 1 | aluminum book tray holder | $ | 5.00 |
| 30 | knick knacks | $ | 15.00 |
| 2 | Huge candle holder on each side of the top fireplace mantel | $ | 2.00 |
| | | | |
| **Kitchen** | | | |
| 1 | Vitamix (used, brand new is $78) | $ | 20.00 |
| 1 | Keurig | $ | 15.00 |
| 1 | coffee maker | $ | 5.00 |
| 1 | can opener | $ | 5.00 |
| 1 | toaster | $ | 5.00 |
| 1 | milk/smoothie mixer | $ | 10.00 |
| 1 | small rice cooker | $ | 15.00 |
| 1 | big rice cooker | $ | 20.00 |
| 4 | bar stools | $ | 50.00 |
| 1 | 32 inch flat screen tv Vizio | $ | 20.00 |
| 13 | live plants | $ | 50.00 |
| 4 | canister | $ | 2.00 |
| 1 | microwave (built-in, part of house) | $ | - |
| 1 | dishwasher (built-in, part of house) | $ | - |
| 1 | drawer dishwasher for glasses (built-in, part of house) | $ | - |
| 2 | drawer fridge for fruits and veggies (built-in, part of house) | $ | - |

| Quantity | Description | | Estimated Market Value |
|---|---|---|---|
| 1 | Broken Jen Air Refrigerator (broken for 3 years) | $ | 20.00 |
| 1 | food warmer (built-in, part of house) | $ | - |
| 1 | Samsung tablet | $ | 10.00 |
| 1 | Envy HP Laptop 2010 (I dropped) slightly broken | $ | 25.00 |
| 1 | Samsung watch | $ | 15.00 |
| 2 | chargers for IPhone and Samsung | $ | 30.00 |
| 10 | knick knacks (fake flowers, plants, 2 candle holder) | $ | 10.00 |
| 300 | plates, platter, coffee cups, glasses, bowls and decorative plates | $ | 100.00 |
| 1 | paper towel holder | $ | 5.00 |
| 1 | banana holder | $ | 1.00 |

**Formal Dining Room**

| Quantity | Description | | Estimated Market Value |
|---|---|---|---|
| 1 | console buffet table with built-in food warmer | $ | 500.00 |
| 1 | granite round table | $ | 1,000.00 |
| 8 | dining chairs | $ | 100.00 |
| 1 | armoire | $ | 100.00 |
| 30 | glasses inside the armoire | $ | 10.00 |
| 20 | decorative plates/platter | $ | 50.00 |
| 1 | fork, knives and spoon holder | $ | 25.00 |
| 2 | live plants | $ | 5.00 |
| 1 | crystal chandelier (built into the house) | $ | - |
| 1 | Grand Father Clock (manual winding) - brand new on internet is worth $2199.00 I bought mine late 1990 not sure how much it's worth | $ | 200.00 |
| 1 | Misc. Swarovski Crystal knick knacks received as gifts | $ | 400.00 |

**Laundry Room**

| Quantity | Description | | Estimated Market Value |
|---|---|---|---|
| 1 | LG Washer - bought in early 2000 not sure how much is worth now | $ | 150.00 |
| 1 | LG Dryer - bought in early 2000 not sure how much is worth now | $ | 150.00 |
| 1 | Samsung PC screen not hooked to anything | $ | 10.00 |
| 1 | chair | $ | 10.00 |
| 1 | Cuisinart Mixer | $ | 50.00 |
| 1 | rice box | $ | 5.00 |

**Outside Entry**

| Quantity | Description | | Estimated Market Value |
|---|---|---|---|
| 1 | Generator | $ | 300.00 |
| 7 | Potted Plants | $ | 10.00 |
| 1 | Ceramic Bench | $ | 10.00 |

**Outside Patio**

| Quantity | Description | | Estimated Market Value |
|---|---|---|---|
| 1 | Outside Patio Tommy Bahama set (1 round table & 4 chairs bought in 2010) | $ | 25.00 |
| 1 | Outdoor barbecue/grill build complete set with sink (built in) | $ | 100.00 |
| 2 | Patio Umbrella (one belongs to Tommy Bahama set) | $ | 5.00 |
| 1 | outside patio couch (damaged) | $ | 25.00 |
| 6 | chairs (damaged) | $ | 10.00 |
| 2 | coffee table (one with built in fireplace) | $ | 25.00 |
| 2 | Portable heater | $ | 25.00 |
| 16 | ceramic planters | $ | 10.00 |
| 2 | outside floor mats | $ | 2.00 |

**Downstairs Kitchen Bedroom**

| Quantity | Description | | Estimated Market Value |
|---|---|---|---|
| 1 | Full size mattress | $ | 50.00 |
| 1 | full size bed frame | $ | 25.00 |

| Quantity | Description | | Estimated Market Value |
|---|---|---|---|
| 1 | stand with shelves that you put the towels and some knick knacks (shells and containers - empty knick knack) | $ | 10.00 |
| 1 | dress with granite top | $ | 50.00 |
| 1 | phone for land line | $ | 10.00 |
| 1 | small container with books and other items that my daughter left behind inside | $ | 10.00 |
| 3 | candles and holders | $ | 10.00 |
| 1 | decorative wall mirror | $ | 25.00 |
| 2 | chairs | $ | 10.00 |
| 1 | study table (broken) | $ | 20.00 |
| 2 | base | $ | 5.00 |
| 1 | big base with fake plants | $ | 5.00 |
| 1 | stand with shelf | $ | 10.00 |
| 1 | bamboo fan leaf ceiling fan | $ | 50.00 |
| **Master Bedroom** | | | |
| 1 | king size mattress (bought in 2003) | $ | 50.00 |
| 1 | king size bedframe | $ | 50.00 |
| 1 | 50 inch Samsung flat screen tv (7 years old) | $ | 100.00 |
| 2 | night stand | $ | 50.00 |
| 2 | lamp | $ | 20.00 |
| 1 | Liberty build in full size safe (bought 2002) | $ | 100.00 |
| 2 | family portrait pictures | $ | - |
| 2 | decorative painting | $ | 100.00 |
| 1 | sleigh style bed rest bench | $ | 20.00 |
| 1 | portable fireplace stand | $ | 20.00 |
| 1 | small dresser with drawers | $ | 20.00 |
| 2 | charges for iPhone and Samsung phones | $ | 10.00 |
| 2 | towel holders | $ | 5.00 |
| 4 | plants | $ | 5.00 |
| 6 | decorative pillows | $ | 10.00 |
| 1 | rug under the bed | $ | 10.00 |
| 1 | runner rug | $ | 5.00 |
| 1 | weight scale | $ | 5.00 |
| 3 | knick knacks | $ | 10.00 |
| **Garage Guesthouse** | | | |
| 1 | full size bed | $ | 50.00 |
| 1 | full size bed frame | $ | 20.00 |
| 1 | couch | $ | 20.00 |
| 3 | chairs | $ | 50.00 |
| 1 | refrigerator | $ | 50.00 |
| 2 | full size bed | $ | 20.00 |
| 2 | full size bed frame | $ | 20.00 |
| 4 | dresser | $ | 10.00 |
| 1 | TV Stand with drawers | $ | 10.00 |
| 1 | vacuum | $ | 20.00 |
| 2 | covered couches (stored here due to mold issue) | $ | 30.00 |
| **Garage** | | | |
| 1 | Refrigerator | $ | 20.00 |
| 1 | Freezer Upright | $ | 50.00 |
| 2 | ladder | $ | 10.00 |

| Quantity | Description | Estimated Market Value |
|---|---|---|
| 1 | lawn mower | $ 20.00 |
| 1 | Gold Series Commercial Washer | $ 20.00 |
| 1 | Sears craftsman work bench | $ 100.00 |
| 1 | Workout sets | $ 10.00 |
| 1 | Dumb bells | $ 10.00 |
| 1 | Workout Bike (broken) | $ 10.00 |
| 1 | Weights | $ 10.00 |
| 1 | Leg Press (broken) | $ 10.00 |
| 1 | Miscellaneous workout equipment from ~2007 | $ 10.00 |
| 1 | 50" TV | $ 50.00 |
| 1 | broken ice maker | $ 1.00 |
| 7 | Weed Eater | $ 70.00 |
| 18 | Shovels & Rakes | $ 100.00 |
| 1 | Miscellaneous yard tools | $ 10.00 |
| 1 | Push broom | $ 10.00 |
| 1 | Generator | $ 200.00 |
| 1 | Wood Chipper | $ 50.00 |
| 1 | chair | $ 10.00 |
| 1 | coffee table | $ 10.00 |
| 1 | wicker night stand | $ 5.00 |
| 1 | dvd player | $ 2.00 |
| 1 | candle holder | $ 1.00 |
| 1 | broken grill | $ 10.00 |
| 1 | portable vac | $ 10.00 |
| 1 | Keurig | $ 10.00 |
| 1 | Miscellaneous power tools, hand tools, nuts, bolts, etc. | $ 10.00 |
| 1 | compressor (Husky brand) | $ 25.00 |
| 2 | Trailer, small trailer car/box (don't know what they're called) | $ 50.00 |

**Game Room/Man Cave**

| Quantity | Description | Estimated Market Value |
|---|---|---|
| 1 | Speakers - Part of sound system damaged by mold (purchased in 2003) | $ 75.00 |
| 1 | Boxes of cables and wires | $ 10.00 |
| 1 | Brand New small refrigerator still in a box (install pending completion of mold restoration | $ 2,500.00 |
| 1 | 1 Garbage Compactor still in a box (install pending completion of mold restoration) | $ 2,000.00 |
| 1 | Boxes of miscellaneous items | $ 1.00 |
| 1 | Box of hard liquor (opened) from the old bar before the mold | $ 10.00 |
| 10 | Boxes of VHS (kids cartoons and movies) | $ 10.00 |
| 1 | Box of DVDs (cartoons) | $ 20.00 |
| 1 | Box of video games | $ 10.00 |
| 1 | floor rug | $ 10.00 |
| 2 | Built-in safe (empty) | $ 300.00 |
| 8 | Curtains/drapes removed from the window due to mold | $ 10.00 |
| 5 | Glass paint table | $ 25.00 |
| 7 | Dead plants | $ 1.00 |
| 1 | Boxed up flooring (install pending completion of mold restoration) | $ 3.00 |

**Items in storage (List complied from pictures taken at packout)**

| Quantity | Description | Estimated Market Value |
|---|---|---|
| 1 | 80 inch flat screen TV | $ 500.00 |
| 2 | Chairs | $ 20.00 |
| 3 | coffee table (round) | $ 20.00 |
| 4 | game table chairs | $ 20.00 |
| 1 | round coffee table | $ 20.00 |

| Quantity | Description | Estimated Market Value | |
|---|---|---|---|
| 1 | 40-50 inch flat screen tv | $ | 50.00 |
| 1 | sofa | $ | 20.00 |
| 2 | foot rest | $ | 5.00 |
| 1 | round console glass table | $ | 20.00 |
| 1 | pool table | $ | 50.00 |
| 3 | couch | $ | 100.00 |
| 2 | chairs | $ | 25.00 |
| 8 | Pool cues | $ | 10.00 |
| 6 | animals bronze sculpture | $ | 100.00 |
| 2 | décor on top of the smaller tv shelf | $ | 10.00 |
| 1 | Miscellaneous family pictures | $ | - |
| 1 | non-attached gun display case | $ | 200.00 |
| 1 | novelty dagger for décor | $ | 10.00 |
| 1 | sink | $ | 20.00 |
| 1 | non working ice machine | $ | 10.00 |
| 1 | low boy refrigerator (being replaced by the one in the box) | $ | 20.00 |
| 1 | microwave | $ | 20.00 |
| 1 | décor vase | $ | 1.00 |
| 1 | set of coffee coasters | $ | 1.00 |
| 1 | glass pitcher with 4 matching scotch glasses | $ | 2.00 |
| 1 | china plate for décor | $ | 10.00 |
| 4 | knick knacks | $ | 10.00 |
| 1 | round décor side coffee table | $ | 30.00 |
| 30 | wine/flutes/scotch drinking ware | $ | 30.00 |
| 1 | electric fan | $ | 10.00 |
| 2 | lamp | $ | 10.00 |
| 1 | lamp stand by the portable safe | $ | 10.00 |
| 8 | award plaques | $ | 5.00 |
| 1 | round coffee table | $ | 10.00 |
| 3 | décor plates | $ | 10.00 |
| 1 | bottle with three tennis balls as gift | $ | 0.50 |
| 6 | couch pillows | $ | 6.00 |
| 1 | guitar (broken) | $ | 25.00 |
| 1 | Portable rifle safe | $ | 25.00 |
| 1 | large Persian rug (bought 2003) | $ | 100.00 |
| 1 | Card fake chips | $ | 10.00 |
| 1 | Chest game | $ | 15.00 |
| 2 | horns chandelier (attached to house) | $ | - |
| 1 | Miscellaneous Raiders sports paraphernalia | $ | 10.00 |

**Upstairs Guest Area**

| Quantity | Description | | |
|---|---|---|---|
| 1 | full size bed and bed frame (room 1) | $ | 150.00 |
| 2 | night stands | $ | 50.00 |
| 2 | Lamps | $ | 50.00 |
| 1 | full size bed and bed frame (room 2 - occupied by Joint Debtor's brother) | $ | 150.00 |
| 2 | night stands | $ | 50.00 |
| 2 | lamps | $ | 50.00 |
| 2 | Patio sets (2 tables, 4 chairs total) | $ | 10.00 |

**Conversation Room**

| Quantity | Description | | |
|---|---|---|---|
| 1 | Mirror (wall décor) | $ | 10.00 |
| 1 | Deer glass top table | $ | 20.00 |

| Quantity | Description | Estimated Market Value |
|---|---|---|
| 2 | Fake Elephant Tusk | $ 20.00 |
| 1 | wolf rug | $ 50.00 |
| 2 | bear rugs | $ 50.00 |
| 5 | zebra rugs | $ 50.00 |
| 1 | Docsser | $ 10.00 |
| 2 | chairs | $ 10.00 |
| 1 | wooden table stand | $ 10.00 |
| 1 | Round weave table | $ 25.00 |
| 1 | pool cue holder | $ 5.00 |
| 1 | glass round table (with curly horns) | $ 25.00 |
| 1 | old think pad laptop | $ 10.00 |
| 1 | sling shot | $ 5.00 |
| 1 | empty steel rifle case | $ 20.00 |
| 1 | canvas rifle bag holder | $ 20.00 |
| 1 | teapot | $ 5.00 |
| 4 | tea cups | $ 5.00 |
| 7 | vases | $ 50.00 |
| 1 | signed Howie Long pic | $ 5.00 |
| 7 | candle holders | $ 7.00 |
| 6 | photo frame on walls | $ 6.00 |
| 1 | book cases | $ 10.00 |
| 2 | print painting | $ 20.00 |
| 1 | floor lamp | $ 10.00 |
| 1 | chandelier (part of house) | $ - |
| 2 | tower décor | $ 10.00 |
| 1 | holder décor | $ 10.00 |
| 2 | wall mount | $ 200.00 |

**Outside Laundry Room Garage**

| Quantity | Description | Estimated Market Value |
|---|---|---|
| 2 | freezer (old) | $ 25.00 |
| 1 | full size refrigerator  (7 years old) | $ 75.00 |
| 1 | sausage maker machine (brand new - $149.99) | $ 100.00 |
| 1 | lawn mower (very old) | $ 15.00 |
| 2 | 2 balloon machine (brand new - $24.99 at Target) | $ 25.00 |
| 4 | broken tv monitors and receivers | $ 2.00 |
| 1 | Cabela's smoker | $ 50.00 |

**Room by Tennis Court**

| Quantity | Description | Estimated Market Value |
|---|---|---|
| 1 | Cabela's Food dehydrator  (brand new - 179.99) | $ 179.99 |
| 46 | fishing poles with reels | $ 200.00 |
| 100 | fishing lures | $ 100.00 |
| 3 | fly fishing poles with reels | $ 50.00 |
| 1 | Archery bow and cross | $ 50.00 |
| 12 | hunting outfits | $ 30.00 |
| 6 | rifle scopes | $ 150.00 |
| 10 | flash lights | $ 10.00 |
| 1 | broken radio | $ 1.00 |
| 3 | Waders outfit | $ 200.00 |
| 1 | rifle metal case | $ 50.00 |

| Quantity | Description | | Estimated Market Value |
|---|---|---|---|

**Tennis Court, Pool Area & Front Yard**

| Quantity | Description | | Estimated Market Value |
|---|---|---|---|
| 8 | Chairs (some are broken) | $ | 2.00 |
| 1 | Umpire Chair | $ | 5.00 |
| 2 | Basketball Hoops (bolted down) | $ | 100.00 |
| 1 | Barbeque Grill (built-in) | $ | - |
| 19 | chairs (worn out and some are broken) | $ | 20.00 |
| 4 | tables | $ | 40.00 |
| 2 | ottoman | $ | 40.00 |
| 8 | Ceramic Planter and plants in it | $ | 50.00 |
| 13 | knick knacks (plastic flowers & other knick knacks bought in Mexico in late 90s) | $ | 10.00 |
| 5 | lawn décor | $ | 20.00 |
| 2 | chairs | $ | 10.00 |
| 2 | ottoman | $ | 10.00 |
| 1 | mini fireplace | $ | 20.00 |

**Additional Miscellaneous Household Goods**

| Quantity | Description | | Estimated Market Value |
|---|---|---|---|
| 1 | set of shop vac (attached to house) | $ | - |
| 4 | 3 dyson | $ | 300.00 |
| 1 | Mielle vacuum | $ | 100.00 |
| 1 | counter bar | $ | 300.00 |
| 1 | Mirror | $ | 50.00 |
| 1 | Aiwa speaker | $ | 10.00 |
| 1 | wine opener | $ | 10.00 |

**TOTAL ESTIMATED VALUE: $  19,678.44**

**Debtor(s): Kenneth Lee Steers, Jr. & Lielanie Oliva Steers**
Schedule A/B - Property
Part 3, No. 6 - Household goods & furnishings - 6340 County Road 133C, New Pine Creek, CA

| Quantity | Description | | Estimated Market Value |
|---|---|---|---|
| **Bedroom 1** | | | |
| 1 | Full size mattress and bedframe | $ | 100.00 |
| 1 | rocking chair | $ | 10.00 |
| 2 | night stand | $ | 10.00 |
| 2 | non-working lamps | $ | 5.00 |
| 1 | dresser | $ | 20.00 |
| 1 | small size dresser | $ | 20.00 |
| 1 | fan | $ | 10.00 |
| 1 | wall mirror | $ | 10.00 |
| **Bedroom 2** | | | |
| 1 | Twin bunk bed with beddings | $ | 30.00 |
| 1 | desk with drawers | $ | 15.00 |
| 1 | chair | $ | 10.00 |
| **Bedroom 3** | | | |
| 1 | twin size trundle | $ | 40.00 |
| 1 | lamp | $ | 10.00 |
| 1 | night stand | $ | 20.00 |
| 1 | plastic shelves with 6 shelves | $ | 5.00 |
| **Living Room** | | | |
| 2 | couches | $ | 20.00 |
| 2 | chairs | $ | 20.00 |
| 2 | rest foot/ottoman | $ | 10.00 |
| 1 | bear decorated glass coffee table | $ | 50.00 |
| 1 | 40 inch flat screen tv (don't remember the brand) | $ | 50.00 |
| 1 | rug | $ | 5.00 |
| 1 | mini bar console | $ | 25.00 |
| **Kitchen** | | | |
| 1 | 4-seat round dining table, turns in to game card table (purch 2010; retails for 754.99) | $ | 300.00 |
| 3 | bar chairs | $ | 30.00 |
| 2 | rugs | $ | 10.00 |
| **Garage** | | | |
| 1 | Miscellaneous hand tools, maintenance tools & supplies | $ | 100.00 |
| **Laundry Room** | | | |
| 1 | Washer | $ | 50.00 |
| 1 | Dryer | $ | 50.00 |
| **Outside** | | | |
| 1 | Propane Generator (paid approx. $7,000 in 2010 or 2011) | $ | 2,000.00 |
| 1 | Tuff shed storage building (empty) | $ | 500.00 |

| Quantity | Description | Estimated Market Value |
|----------|-------------|------------------------|
|          |             | TOTAL ESTIMATED VALUE: $ 3,535.00 |

**Debtor(s):  Kenneth Lee Steers, Jr. & Lielanie Oliva Steers**
Schedule A/B - Property
Part 3, No. 7 - Electronics

| Description | | Estimated Market Value |
|---|---|---|
| Computers With Hard Drive (2) (2015 Operating System) | $ | 200.00 |
| 2017 Hp Envy Laptop 360 | $ | 150.00 |
| 42 Inch Flat Screen TVs (4) | $ | 800.00 |
| IPhone 10S | $ | 500.00 |
| IPhone 8Plus | $ | 200.00 |
| Samsung Galaxy 8 Phone | $ | 150.00 |
| HP Printer | $ | 85.00 |
| **TOTAL ESTIMATED VALUE:** | **$** | **2,085.00** |

**Debtor(s): Kenneth Lee Steers, Jr. & Lielanie Oliva Steers**
Schedule A/B - Property
Part 3, No. 8 - Collections and Collectibles - Mounted Animal Trophies

| Description | Amount* |
|---|---|
| Pheasants (3) | $ 1,500.00 |
| Wild Boar | $ 1,200.00 |
| Hippo Skull | $ 8,500.00 |
| Hippo | $ 6,500.00 |
| Ducks and Geese (12) | $ 6,000.00 |
| Warthogs (2) | $ 4,500.00 |
| Gazelle (3) | $ 3,600.00 |
| Tahr (2) | $ 3,200.00 |
| Chamois | $ 4,000.00 |
| Goats (4) | $ 4,000.00 |
| Mouflan | $ 850.00 |
| Blackbuck | $ 1,000.00 |
| Deer WT (6) | $ 9,000.00 |
| Wilderbeast (3) | $ 6,000.00 |
| Sheep | $ 6,000.00 |
| Mountain Goat | $ 5,000.00 |
| Moose | $ 10,000.00 |
| Elk (6) | $ 24,000.00 |
| Buffalo | $ 2,000.00 |
| Antelope (5) | $ 1,250.00 |
| Water Buffalo (2) | $ 4,000.00 |
| Brown Bear | $ 10,000.00 |
| Elephant | $ 10,000.00 |
| Gemsbuck (3) | $ 2,400.00 |
| Waterbuck (2) | $ 2,000.00 |
| Chittle (2) | $ 5,000.00 |
| Turkey | $ 500.00 |
| Badger | $ 850.00 |

**\* Amounts are based on Debtor's internet research.  Market value is unknown as resale of animal trophies may be prohibited in California.**

**Debtor(s):  Kenneth Lee Steers, Jr. & Lielanie Oliva Steers**
Schedule A/B - Property
Part 3, No. 8 - Collections and Collectibles - Art

| Quantity | Artist | Title | Estimated Market Value |
|:---:|:---:|:---:|---:|
| 1 | Rick Lawrence | Sailing To Paint | $      200.00 |
| 1 | Pavloff | unknown | $      160.00 |
| 1 | David Miller | Moonlight Dancers | $      100.00 |
| 1 | Thomas Kinkade | Twilight Vista | $      200.00 |
| 1 | Lazuhiro Kono | After The Storm | $      250.00 |
| 1 | Thomas Leung | River of Fire | $   1,400.00 |
| 1 | Robert Carlson | Halibut Sailing | $        25.00 |
| 1 | Robert Carlson | Red Rock Fish | $        25.00 |
| 1 | Tiny Golf photo (from Overstock.com) | none | $          5.00 |
| 1 | Tiger Woods Photo | none | $          5.00 |
| 4 | small photos with golf | none | $          3.00 |
| 1 | Thomas Kinkade | Sierra Evening Majesty | $      285.99 |
| | | **TOTAL ESTIMATED VALUE:** | **$   2,658.99** |

**Debtor(s):  Kenneth Lee Steers, Jr. & Lielanie Oliva Steers**
Schedule A/B - Property
Part 3, No. 9 - Sports & Hobby Equipment

| Description | | Estimated Market Value |
|---|---|---|
| Babolat Pure Drive Tennis Rackets (3) - Older Version | $ | 300.00 |
| Tennis Bag | $ | 25.00 |
| Fishing Poles (12) | $ | 300.00 |
| Golf Bag w/ set of clubs (4) | $ | 650.00 |
| Guitar | $ | 50.00 |
| TOTAL ESTIMATED VALUE: | $ | 1,325.00 |

**Debtor(s):  Kenneth Lee Steers, Jr. & Lielanie Oliva Steers**
Schedule A/B - Property
Part 3, No. 10 - Firearms

| Description | | Estimated Market Value |
|---|---|---|
| Winchester .30-30 Rifle | $ | 200.00 |
| Mossberg 12 Gauge Shotgun | $ | 150.00 |
| Sharps .45-70 Rifle | $ | 250.00 |
| Winchester .33 WCF Rifle | $ | 250.00 |
| Merlin .22 Rifle | $ | 150.00 |
| Escort 12 Gauge Shotgun | $ | 200.00 |
| Ruger 10/22 Rifle | $ | 200.00 |
| Traditions Inline Rifle | $ | 200.00 |
| 12 Gauge Double Barrel Shotgun | $ | 100.00 |
| 12 Gauge Single Barrel Shotgun | $ | 100.00 |
| Smith & Wesson 500 | $ | 2,000.00 |
| Kimber .45 ACP (2) | $ | 4,000.00 |
| Colt .45 ACP (2) | $ | 5,000.00 |
| 9mm Beretta | $ | 2,000.00 |
| 375 H&H Mag | $ | 500.00 |
| Remington 7mm | $ | 500.00 |
| MPG 22 | $ | 500.00 |
| 308 Savage | $ | 500.00 |
| Browning 12 Gauge Shotgun | $ | 300.00 |
| Black Powder Rifle (2) | $ | 400.00 |
| .22 Pistol - Italian-made, not operational (2) | $ | 1,000.00 |
| Miscellaneous Ammunition | $ | 500.00 |
| **TOTAL ESTIMATED VALUE:** | **$** | **19,000.00** |

| Debtor 1 | Kenneth Lee Steers, Jr. | | |
|---|---|---|---|
| Debtor 2 | Lielanie Oliva Steers | Case number *(if known)* | 19-27507-A-7 |

| Miscellaneous Men's Clothing | $500.00 |
|---|---|

| Miscellaneous Women's Clothing | $800.00 |
|---|---|

**12. Jewelry**
   *Examples:* Everyday jewelry, costume jewelry, engagement rings, wedding rings, heirloom jewelry, watches, gems, gold, silver
   ☐ No
   ■ Yes. Describe.....

| Jewelry<br>See attached Sch A/B, Item 12 detail sheet | $10,700.00 |
|---|---|

**13. Non-farm animals**
   *Examples:* Dogs, cats, birds, horses
   ☐ No
   ■ Yes. Describe.....

| Dogs (5) | $0.00 |
|---|---|

**14. Any other personal and household items you did not already list, including any health aids you did not list**
   ■ No
   ☐ Yes. Give specific information.....

**15. Add the dollar value of all of your entries from Part 3, including any entries for pages you have attached for Part 3. Write that number here** ........................................................................

| $62,782.43 |
|---|

| **Part 4:** | **Describe Your Financial Assets** |
|---|---|

| Do you own or have any legal or equitable interest in any of the following? | **Current value of the portion you own?** Do not deduct secured claims or exemptions. |
|---|---|

**16. Cash**
   *Examples:* Money you have in your wallet, in your home, in a safe deposit box, and on hand when you file your petition
   ☐ No
   ■ Yes....................................................................................................

| Cash on Hand | $300.00 |
|---|---|

**17. Deposits of money**
   *Examples:* Checking, savings, or other financial accounts; certificates of deposit; shares in credit unions, brokerage houses, and other similar institutions. If you have multiple accounts with the same institution, list each.
   ☐ No
   ■ Yes......................                Institution name:

| 17.1. | Checking - 3046 | El Dorado Savings Bank | $1,785.10 |
|---|---|---|---|

| 17.2. | Checking - 1875 | Bank of America | $0.00 |
|---|---|---|---|

| 17.3. | Checking - 3717 | Chase Bank | $1,802.03 |
|---|---|---|---|

**Debtor(s):  Kenneth Lee Steers, Jr. & Lielanie Oliva Steers**
Schedule A/B - Property
Part 3, No. 12 - Jewelry

| Description | Estimated Market Value |
|---|---|
| Wedding Ring w/ diamond | $    5,000.00 |
| Men's Gold Wedding Band | $    1,000.00 |
| Cocktail Rings (5) | $    1,500.00 |
| Gold Necklaces (17) | $    1,000.00 |
| Seiko Watches (3) | $       150.00 |
| Movado Watch w/ diamond accent | $       350.00 |
| Bulova Watch w/ diamond accent | $       250.00 |
| Watches (no brand name) (4) | $       100.00 |
| Fashion Necklaces (32) | $    1,000.00 |
| Fashion Earrings (Swarovski, non-precious) (30 pairs) | $       200.00 |
| Fashion Bracelets (5) | $       100.00 |
| Fashion Pins (6) | $         50.00 |
| **TOTAL ESTIMATED VALUE:** | **$   10,700.00** |

| Debtor 1 | Kenneth Lee Steers, Jr. | | |
|---|---|---|---|
| Debtor 2 | Lielanie Oliva Steers | Case number *(if known)* | 19-27507-A-7 |

| | | | |
|---|---|---|---|
| 17.4. | Checking - 6518 | Bank of America | $25.00 |
| 17.5. | UI Debit Card - 5435 | Bank of America | $1,774.05 |
| 17.6. | Checking - 8891 | Chase Bank | $83.49 |
| 17.7. | Savings - 8269 | Bank of America | $0.70 |
| 17.8. | Checking - 0910 | Bank of America | $0.00 |

18. **Bonds, mutual funds, or publicly traded stocks**
    *Examples:* Bond funds, investment accounts with brokerage firms, money market accounts
    ■ No
    ☐ Yes.................                          Institution or issuer name:

19. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an interest in an LLC, partnership, and joint venture**
    ☐ No
    ■ Yes.  Give specific information about them...................

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| KLS Air Express, Inc., a California corporation [defunct] | 100% ownership interest | % | $0.00 |
| KLS Transportation, Inc., a Texas corporation [defunct] | 100% ownership interest | % | $0.00 |
| FSP, Incorporated, a Tennessee corporation dba Freight Solution Providers, Incorporated [defunct] | 100% ownership interest | % | $0.00 |
| KLS Family Limited Partnership, a California limited partnership [never operated] | 100% patnership interest | % | $0.00 |
| KLS Management Enterprises, Inc., a California corporation [never operated] | 100% ownership interest | % | $0.00 |

20. **Government and corporate bonds and other negotiable and non-negotiable instruments**
    *Negotiable instruments* include personal checks, cashiers' checks, promissory notes, and money orders.
    *Non-negotiable instruments* are those you cannot transfer to someone by signing or delivering them.
    ■ No
    ☐ Yes. Give specific information about them
                          Issuer name:

| Debtor 1 | Kenneth Lee Steers, Jr. | | |
|---|---|---|---|
| Debtor 2 | Lielanie Oliva Steers | Case number *(if known)* | 19-27507-A-7 |

**21. Retirement or pension accounts**
*Examples:* Interests in IRA, ERISA, Keogh, 401(k), 403(b), thrift savings accounts, or other pension or profit-sharing plans
☐ No
■ Yes. List each account separately.

| Type of account: | Institution name: | |
|---|---|---|
| KLS Air Express 401(k) - 6015 | Lincoln Financial Group | $4,208.15 |

**22. Security deposits and prepayments**
Your share of all unused deposits you have made so that you may continue service or use from a company
*Examples:* Agreements with landlords, prepaid rent, public utilities (electric, gas, water), telecommunications companies, or others
■ No
☐ Yes. ....................          Institution name or individual:

**23. Annuities** (A contract for a periodic payment of money to you, either for life or for a number of years)
■ No
☐ Yes.............          Issuer name and description.

**24. Interests in an education IRA, in an account in a qualified ABLE program, or under a qualified state tuition program.**
26 U.S.C. §§ 530(b)(1), 529A(b), and 529(b)(1).
■ No
☐ Yes.............          Institution name and description. Separately file the records of any interests.11 U.S.C. § 521(c):

**25. Trusts, equitable or future interests in property (other than anything listed in line 1), and rights or powers exercisable for your benefit**
■ No
☐ Yes.  Give specific information about them...

**26. Patents, copyrights, trademarks, trade secrets, and other intellectual property**
*Examples:* Internet domain names, websites, proceeds from royalties and licensing agreements
■ No
☐ Yes.  Give specific information about them...

**27. Licenses, franchises, and other general intangibles**
*Examples:* Building permits, exclusive licenses, cooperative association holdings, liquor licenses, professional licenses
■ No
☐ Yes.  Give specific information about them...

| Money or property owed to you? | Current value of the portion you own? Do not deduct secured claims or exemptions. |
|---|---|

**28. Tax refunds owed to you**
☐ No
■ Yes. Give specific information about them, including whether you already filed the returns and the tax years.......

| Potential tax refund for 2019 tax year | Unknown |
|---|---|

**29. Family support**
*Examples:* Past due or lump sum alimony, spousal support, child support, maintenance, divorce settlement, property settlement
■ No
☐ Yes. Give specific information......

**30. Other amounts someone owes you**
*Examples:* Unpaid wages, disability insurance payments, disability benefits, sick pay, vacation pay,  workers' compensation, Social Security benefits; unpaid loans you made to someone else
☐ No
■ Yes.  Give specific information..

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

| Debtor 1 | Kenneth Lee Steers, Jr. | | |
| Debtor 2 | Lielanie Oliva Steers | Case number *(if known)* | 19-27507-A-7 |

| Shareholder loans to KLS Air Express, Inc.<br>Approximately $1,331,548.58 loaned in past two years.  Unknown<br>aggregate total owing to Debtors.  Corporation is out of business<br>and insolvent. | Unknown |
| Shareholder loans to KLS Transportation, Inc.<br>Approximately $75,000.00 loaned in past two years.  Unknown<br>aggregate total owing to Debtors.  Corporation is out of business<br>and insolvent. | Unknown |

31. **Interests in insurance policies**
   *Examples:* Health, disability, or life insurance; health savings account (HSA); credit, homeowner's, or renter's insurance

   ■ No
   ☐ Yes. Name the insurance company of each policy and list its value.

   | Company name: | Beneficiary: | Surrender or refund value: |

32. **Any interest in property that is due you from someone who has died**
   If you are the beneficiary of a living trust, expect proceeds from a life insurance policy, or are currently entitled to receive property because someone has died.

   ■ No
   ☐ Yes.  Give specific information..

33. **Claims against third parties, whether or not you have filed a lawsuit or made a demand for payment**
   *Examples:* Accidents, employment disputes, insurance claims, or rights to sue

   ■ No
   ☐ Yes.  Describe each claim.........

34. **Other contingent and unliquidated claims of every nature, including counterclaims of the debtor and rights to set off claims**

   ■ No
   ☐ Yes.  Describe each claim.........

35. **Any financial assets you did not already list**

   ■ No
   ☐ Yes.  Give specific information..

36. **Add the dollar value of all of your entries from Part 4, including any entries for pages you have attached for Part 4. Write that number here**.................................................................................................................

   | $9,978.52 |

| **Part 5:** | Describe Any Business-Related Property You Own or Have an Interest In. List any real estate in Part 1. |

37. **Do you own or have any legal or equitable interest in any business-related property?**
   ■ No. Go to Part 6.
   ☐ Yes.  Go to line 38.

| **Part 6:** | Describe Any Farm- and Commercial Fishing-Related Property You Own or Have an Interest In.<br>If you own or have an interest in farmland, list it in Part 1. |

46. **Do you own or have any legal or equitable interest in any farm- or commercial fishing-related property?**
   ■ No. Go to Part 7.
   ☐ Yes.  Go to line 47.

| **Part 7:** | Describe All Property You Own or Have an Interest in That You Did Not List Above |

| Debtor 1 | Kenneth Lee Steers, Jr. | | |
|---|---|---|---|
| Debtor 2 | Lielanie Oliva Steers | Case number *(if known)* | 19-27507-A-7 |

53. **Do you have other property of any kind you did not already list?**
   *Examples:* Season tickets, country club membership
   ☐ No
   ■ Yes. Give specific information.........

| | |
|---|---|
| Proceeds from Sale of Pebble Beach Property<br>Dahl Law Client Trust Account | $73,591.10 |
| Nationwide Insurance Claim/Proceeds for Mold Repair | Unknown |

54. **Add the dollar value of all of your entries from Part 7. Write that number here** ..................................... | $73,591.10 |

**Part 8:**　List the Totals of Each Part of this Form

| | | |
|---|---|---|
| 55. **Part 1: Total real estate, line 2** ......................................................................................... | | $2,686,178.00 |
| 56. **Part 2: Total vehicles, line 5** | $235,054.00 | |
| 57. **Part 3: Total personal and household items, line 15** | $62,782.43 | |
| 58. **Part 4: Total financial assets, line 36** | $9,978.52 | |
| 59. **Part 5: Total business-related property, line 45** | $0.00 | |
| 60. **Part 6: Total farm- and fishing-related property, line 52** | $0.00 | |
| 61. **Part 7: Total other property not listed, line 54** | + $73,591.10 | |
| 62. **Total personal property.** Add lines 56 through 61... | $381,406.05　Copy personal property total | $381,406.05 |
| 63. **Total of all property on Schedule A/B**. Add line 55 + line 62 | | $3,067,584.05 |

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | Kenneth Lee Steers, Jr. |
| | First Name          Middle Name          Last Name |
| Debtor 2 | Lielanie Oliva Steers |
| (Spouse if, filing) | First Name          Middle Name          Last Name |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF CALIFORNIA |
| Case number (if known) | 19-27507-A-7 |

■ Check if this is an amended filing

## Official Form 106C
# Schedule C: The Property You Claim as Exempt
**4/19**

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of *Part 2: Additional Page* as necessary. On the top of any additional pages, write your name and case number (if known).

**For each item of property you claim as exempt, you must specify the amount of the exemption you claim. One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions—such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds—may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.**

### Part 1:    Identify the Property You Claim as Exempt

1. **Which set of exemptions are you claiming?** *Check one only, even if your spouse is filing with you.*

   ■ You are claiming state and federal nonbankruptcy exemptions.  11 U.S.C. § 522(b)(3)

   ☐ You are claiming federal exemptions.  11 U.S.C. § 522(b)(2)

2. **For any property you list on** *Schedule A/B* **that you claim as exempt, fill in the information below.**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| 4901 Trails End Road<br>Shingle Springs, CA 95682<br>Line from *Schedule A/B*: 1.1 | $1,515,025.00 | ■ $100,000.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.730(a)(2) |
| 2002 Jeep EA<br>Line from *Schedule A/B*: 3.4 | $5,757.00 | ■ $3,325.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.010 |
| Household Goods & Furnishings<br>4901 Trails End Road, Shingle Springs CA<br>See attached Sch A/B, Item 6 detail sheet<br>Line from *Schedule A/B*: 6.1 | $19,678.44 | ■ $19,678.44<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |
| Household Goods & Furnishings<br>6340 County Road 133C, New Pine Creek, CA<br>See attached Sch A/B, Item 6 detail sheet<br>Line from *Schedule A/B*: 6.2 | $3,535.00 | ■ $3,535.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor 1 | Kenneth Lee Steers, Jr. | | |
|---|---|---|---|
| Debtor 2 | Lielanie Oliva Steers | Case number (if known) | 19-27507-A-7 |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| Electronics<br>See attached Sch A/B, Item 7 detail sheet<br>See also attached Sch A/B, Item 6 detail sheet<br>Line from *Schedule A/B*: 7.1 | $2,085.00 | ■ $2,085.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |
| Art<br>See attached Sch A/B, Item 8 detail sheet<br>Line from *Schedule A/B*: 8.3 | $2,658.99 | ■ $2,658.99<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |
| Sports & Hobby Equipment<br>See attached Sch A/B, Item 9 detail sheet<br>See also attached Sch A/B, Item 6 detail sheet<br>Line from *Schedule A/B*: 9.1 | $1,325.00 | ■ $1,325.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |
| Miscellaneous Men's Clothing<br>Line from *Schedule A/B*: 11.1 | $500.00 | ■ $500.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |
| Miscellaneous Women's Clothing<br>Line from *Schedule A/B*: 11.2 | $800.00 | ■ $800.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |
| Jewelry<br>See attached Sch A/B, Item 12 detail sheet<br>Line from *Schedule A/B*: 12.1 | $10,700.00 | ■ $8,725.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.040 |
| Cash on Hand<br>Line from *Schedule A/B*: 16.1 | $300.00 | ■ $300.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.120 |
| Bank of America UI Card - 5435<br>Line from *Schedule A/B*: 17.5 | $1,774.05 | ■ $1,774.05<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.120 |
| KLS Air Express 401(k) - 6015<br>Line from *Schedule A/B*: 21.1 | $4,208.15 | ■ $4,208.15<br>☐ 100% of fair market value, up to any applicable statutory limit | 11 U.S.C. § 522(b)(3)(C) |

3. **Are you claiming a homestead exemption of more than $170,350?**
(Subject to adjustment on 4/01/22 and every 3 years after that for cases filed on or after the date of adjustment.)

■ No

☐ Yes. Did you acquire the property covered by the exemption within 1,215 days before you filed this case?

    ☐ No

    ☐ Yes

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | Kenneth Lee Steers, Jr. |
| | First Name     Middle Name     Last Name |
| Debtor 2 | Lielanie Oliva Steers |
| (Spouse if, filing) | First Name     Middle Name     Last Name |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF CALIFORNIA |
| Case number | 19-27507-A-7 |
| (if known) | |

■ Check if this is an
amended filing

Official Form 106Dec

# Declaration About an Individual Debtor's Schedules

12/15

If two married people are filing together, both are equally responsible for supplying correct information.

You must file this form whenever you file bankruptcy schedules or amended schedules. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Sign Below

Did you pay or agree to pay someone who is NOT an attorney to help you fill out bankruptcy forms?

■ No

☐ Yes. Name of person _____

Attach *Bankruptcy Petition Preparer's Notice, Declaration, and Signature* (Official Form 119)

Under penalty of perjury, I declare that I have read the summary and schedules filed with this declaration and that they are true and correct.

X _____

Kenneth Lee Steers, Jr.
Signature of Debtor 1

Date ᒉᕐᒫᕐ 19, 2020

X _____

Lielanie Oliva Steers
Signature of Debtor 2

Date ᒉᕐᒫᕐ 19, 2020

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | Kenneth Lee Steers, Jr. |
| | First Name          Middle Name          Last Name |
| Debtor 2 | Lielanie Oliva Steers |
| (Spouse if, filing) | First Name          Middle Name          Last Name |
| United States Bankruptcy Court for the: | EASTERN DISTRICT OF CALIFORNIA |
| Case number (if known) | 19-27507-A-7 |

■ Check if this is an amended filing

## Official Form 107
## Statement of Financial Affairs for Individuals Filing for Bankruptcy          4/19

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information.  If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

**Part 1:   Give Details About Your Marital Status and Where You Lived Before**

1.   **What is your current marital status?**

■ Married
☐ Not married

2.   **During the last 3 years, have you lived anywhere other than where you live now?**

■ No
☐ Yes. List all of the places you lived in the last 3 years. Do not include where you live now.

| Debtor 1 Prior Address: | Dates Debtor 1 lived there | Debtor 2 Prior Address: | Dates Debtor 2 lived there |
|---|---|---|---|
| | | | |

3.   **Within the last 8 years, did you ever live with a spouse or legal equivalent in a community property state or territory?** (*Community property states and territories* include Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington and Wisconsin.)

☐ No
■ Yes. Make sure you fill out *Schedule H: Your Codebtors* (Official Form 106H).

**Part 2      Explain the Sources of Your Income**

4.   **Did you have any income from employment or from operating a business during this year or the two previous calendar years?**
Fill in the total amount of income you received from all jobs and all businesses, including part-time activities.
If you are filing a joint case and you have income that you receive together, list it only once under Debtor 1.

☐ No
■ Yes. Fill in the details.

| | Debtor 1 | | Debtor 2 | |
|---|---|---|---|---|
| | Sources of income Check all that apply. | Gross income (before deductions and exclusions) | Sources of income Check all that apply. | Gross income (before deductions and exclusions) |
| **From January 1 of current year until the date you filed for bankruptcy:** | ■ Wages, commissions, bonuses, tips | $75,197.00 | ■ Wages, commissions, bonuses, tips | $137,553.00 |
| | ☐ Operating a business | | ☐ Operating a business | |

| Debtor 1 | Kenneth Lee Steers, Jr. | | | |
|---|---|---|---|---|
| Debtor 2 | Lielanie Oliva Steers | | Case number (if known) | 19-27507-A-7 |

|  | Debtor 1 | | Debtor 2 | |
|---|---|---|---|---|
|  | **Sources of income** Check all that apply. | **Gross income** (before deductions and exclusions) | **Sources of income** Check all that apply. | **Gross income** (before deductions and exclusions) |
| **For last calendar year:** (January 1 to December 31, 2018 ) | ■ Wages, commissions, bonuses, tips<br><br>☐ Operating a business | $394,041.00 | ☐ Wages, commissions, bonuses, tips<br><br>☐ Operating a business | $0.00 |
| **For the calendar year before that:** (January 1 to December 31, 2017 ) | ■ Wages, commissions, bonuses, tips<br><br>☐ Operating a business | $23,617.00 | ■ Wages, commissions, bonuses, tips<br><br>☐ Operating a business | $99,358.00 |

5. **Did you receive any other income during this year or the two previous calendar years?**
   Include income regardless of whether that income is taxable. Examples of *other income* are alimony; child support; Social Security, unemployment, and other public benefit payments; pensions; rental income; interest; dividends; money collected from lawsuits; royalties; and gambling and lottery winnings. If you are filing a joint case and you have income that you received together, list it only once under Debtor 1.

   List each source and the gross income from each source separately. Do not include income that you listed in line 4.

   ☐ No
   ■ Yes. Fill in the details.

|  | Debtor 1 | | Debtor 2 | |
|---|---|---|---|---|
|  | **Sources of income** Describe below. | **Gross income from each source** (before deductions and exclusions) | **Sources of income** Describe below. | **Gross income** (before deductions and exclusions) |
| **From January 1 of current year until the date you filed for bankruptcy:** | Loans from Family | $16,000.00 | | |
|  | Surrender of LI Policy | $25,039.63 | | |
|  | Surrender/Cancellation of Hilton Timeshare | $15,051.89 | | |
|  | Gross Real Estate Sales | $2,650,000.00 | | |
|  | Gross 401k Distributions | $203,335.96 | Gross 401k Distributions | $238,976.49 |
| **For last calendar year:** (January 1 to December 31, 2018 ) | Gross Real Estate Sales | $920,000.00 | | |
| **For the calendar year before that:** (January 1 to December 31, 2017 ) | Gross Rental Income | $504,000.00 | | |
|  | Gross Real Estate Sales | $3,250,000.00 | | |

**Part 3:    List Certain Payments You Made Before You Filed for Bankruptcy**

6. **Are either Debtor 1's or Debtor 2's debts primarily consumer debts?**
   ■ No.    **Neither Debtor 1 nor Debtor 2 has primarily consumer debts.** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

   During the 90 days before you filed for bankruptcy, did you pay any creditor a total of $6,825* or more?
   ☐ No.    Go to line 7.

| Debtor 1 | Kenneth Lee Steers, Jr. | | |
|---|---|---|---|
| Debtor 2 | Lielanie Oliva Steers | Case number *(if known)* | 19-27507-A-7 |

■ Yes      List below each creditor to whom you paid a total of $6,825* or more in one or more payments and the total amount you paid that creditor. Do not include payments for domestic support obligations, such as child support and alimony. Also, do not include payments to an attorney for this bankruptcy case.

             * Subject to adjustment on 4/01/22 and every 3 years after that for cases filed on or after the date of adjustment.

☐ Yes. **Debtor 1 or Debtor 2 or both have primarily consumer debts.**

           During the 90 days before you filed for bankruptcy, did you pay any creditor a total of $600 or more?

       ☐ No.      Go to line 7.

       ☐ Yes      List below each creditor to whom you paid a total of $600 or more and the total amount you paid that creditor. Do not include payments for domestic support obligations, such as child support and alimony. Also, do not include payments to an attorney for this bankruptcy case.

| Creditor's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Was this payment for ... |
|---|---|---|---|---|
| Amerisource<br>7225 Langdry Street<br>Houston, TX 77040 | 6-Sept-2019 | $50,000.00 | $1,353,000.00 | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>■ Other  Asserted security interest in Pebble Beach property; Disputed by Debtors [Paid directly from Pebble Beach Escrow] |
| Citadel Servicing Corp<br>15707 Rockfield Blvd., Ste. 320<br>Irvine, CA 92618 | 6-Sept-2019 | $1,733,385.75 | $0.00 | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>■ Other  Pebble Beach Mortgage Payoff [Paid direcly from Pebble Beach Escrow] |
| Employment Development Department<br>Bankruptcy Special Procedures Group<br>PO Box 826880, MIC 92E<br>Sacramento, CA 94280-0001 | 6-Sept-2019 | $164,028.25 | Unknown | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>■ Other  Lien for Trust Fund Taxes owed by Debtors for KLS Air Express [Paid directly from Pebble Beach Escrow] |
| Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 25-Sept-2019 | $315,826.39 | Unknown | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>■ Other  Trust Fund Taxes owed by Debtors for KLS Air Express |

Debtor 1   Kenneth Lee Steers, Jr.
Debtor 2   Lielanie Oliva Steers

Case number *(if known)*   19-27507-A-7

| Creditor's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Was this payment for ... |
|---|---|---|---|---|
| Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | 25-Sept-2019 | $118,225.78 | Unknown | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>■ Other  Trust Fund Taxes owed by Debtors for KLS Transportation |
| Employment Development Department<br>Bankruptcy Special Procedures Group<br>PO Box 826880, MIC 92E<br>Sacramento, CA 94280-0001 | 26-Sept-2019 | $3,882.91 | Unknown | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>■ Other  Trust Fund Taxes owed by Debtors for KLS Air Express |
| Internal Revenue Service<br>PO Box 7346<br>Philadelphia, PA 19101-7346 | Oct/Nov 2019 [2018 refund retained by IRS to be applied to 2017 tax balance owing] | $27,420.00 | Unknown | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>■ Other  2017 Personal Income Tax |
| Citadel Servicing Corp<br>15707 Rockfield Blvd., Ste. 320<br>Irvine, CA 92618 | Monthly | $17,311.77 | $1,120,000.00 | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>■ Other  Shingle Springs Mortgage |

7. **Within 1 year before you filed for bankruptcy, did you make a payment on a debt you owed anyone who was an insider?**
   *Insiders* include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20% or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor. 11 U.S.C. § 101. Include payments for domestic support obligations, such as child support and alimony.

   ■ No
   ☐ Yes. List all payments to an insider.

| Insider's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment |
|---|---|---|---|---|

8. **Within 1 year before you filed for bankruptcy, did you make any payments or transfer any property on account of a debt that benefited an insider?**
   Include payments on debts guaranteed or cosigned by an insider.

   ■ No
   ☐ Yes. List all payments to an insider

| Insider's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment<br>Include creditor's name |
|---|---|---|---|---|

| Debtor 1 | Kenneth Lee Steers, Jr. | | Case number *(if known)* | 19-27507-A-7 |
| Debtor 2 | Lielanie Oliva Steers | | | |

| Part 4: | Identify Legal Actions, Repossessions, and Foreclosures |
|---|---|

**9.** **Within 1 year before you filed for bankruptcy, were you a party in any lawsuit, court action, or administrative proceeding?**
List all such matters, including personal injury cases, small claims actions, divorces, collection suits, paternity actions, support or custody modifications, and contract disputes.

☐ No
☑ Yes. Fill in the details.

| Case title<br>Case number | Nature of the case | Court or agency | Status of the case |
|---|---|---|---|
| Amerisource Funding, Inc. v.<br>Kenneth Steers, Lielanie Steers, et al.<br>2019-49886 | Civil | 334th Judicial District Court<br>Harris County, Texas<br>201 Caroline Street<br>Houston, TX 77002 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 1 West Capital, LLC v.<br>Lielanie Steers & KLS Air Express,<br>Inc.<br>19-01646 | Breach of Contract | United States Bankruptcy<br>Court<br>Souther District of Florida<br>Ft. Lauderdale Division<br>299 E. Broward Blvd., Room<br>112<br>Fort Lauderdale, FL 33301 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| Cardinal Equity, LLC v. Lielanie O.<br>Steers, et al.<br>500569-2019 | Confession of<br>Judgment | Putnam County Supreme<br>Court<br>State of New York | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| Advance Services Group, LLC v.<br>Lielanie Steers, et al.<br>506837-2019 | Confession of<br>Judgment | Kings County Supreme Court<br>State of New York | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| Fundworks, LLC v. Lielanie O. Steers,<br>et al.<br>123533-2019 | Confession of<br>Judgment | Ontario County Supreme<br>Court<br>State of New York | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| Global Merchant Cash v. Lielanie O.<br>Steers, et al.<br>507323-2019 | Confession of<br>Judgment | Kings County Supreme Court<br>State of New York | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

**10.** **Within 1 year before you filed for bankruptcy, was any of your property repossessed, foreclosed, garnished, attached, seized, or levied?**
Check all that apply and fill in the details below.

☑ No. Go to line 11.
☐ Yes. Fill in the information below.

| Creditor Name and Address | Describe the Property<br><br>Explain what happened | Date | Value of the<br>property |
|---|---|---|---|

**11.** **Within 90 days before you filed for bankruptcy, did any creditor, including a bank or financial institution, set off any amounts from your accounts or refuse to make a payment because you owed a debt?**

☑ No
☐ Yes. Fill in the details.

| Creditor Name and Address | Describe the action the creditor took | Date action was<br>taken | Amount |
|---|---|---|---|

| Debtor 1 | Kenneth Lee Steers, Jr. | | |
|---|---|---|---|
| Debtor 2 | Lielanie Oliva Steers | Case number *(if known)* | 19-27507-A-7 |

**12. Within 1 year before you filed for bankruptcy, was any of your property in the possession of an assignee for the benefit of creditors, a court-appointed receiver, a custodian, or another official?**

■ No
☐ Yes

<div style="background:black;color:white;"><strong>Part 5:    List Certain Gifts and Contributions</strong></div>

**13. Within 2 years before you filed for bankruptcy, did you give any gifts with a total value of more than $600 per person?**

☐ No
■ Yes. Fill in the details for each gift.

| Gifts with a total value of more than $600 per person<br><br>Person to Whom You Gave the Gift and Address: | Describe the gifts | Dates you gave the gifts | Value |
|---|---|---|---|
| Ronnie Steers<br>314 Canyon Falls Drive<br>Folsom, CA 95630<br><br>Person's relationship to you: Son | Money for Wedding | August 2018 | $25,000.00 |
| Dan Caridi & Stephanie Jean Caridi<br>6076 Brogan Way<br>El Dorado Hills, CA 95762<br><br>Person's relationship to you: Daughter & Son-in-law | "Gift of equity" as part of sale of 6076 Brogan Way, El Dorado Hills, CA | 15-Aug-2018 | $77,193.21 |
| Kenneth Lee Steers, III<br>2102 Promontory Point Lane<br>Gold River, CA 95670<br><br>Person's relationship to you: Son | "Gift equity" as part of sale of 2102 Promontory Point Lane, Gold River, CA | 15-Aug-2018 | $94,885.73 |

**14. Within 2 years before you filed for bankruptcy, did you give any gifts or contributions with a total value of more than $600 to any charity?**

☐ No
■ Yes. Fill in the details for each gift or contribution.

| Gifts or contributions to charities that total more than $600<br>Charity's Name<br>Address (Number, Street, City, State and ZIP Code) | Describe what you contributed | Dates you contributed | Value |
|---|---|---|---|
| Big Brother, Big Sister<br>3461 Robin Lane #2<br>Cameron Park, CA 95682 | Annual Holiday Spree Sponsor | Dec 2018 | $25,000.00 |
| Big Brother, Big Sister<br>3461 Robin Lane #2<br>Cameron Park, CA 95682 | Annual Holiday Spree Sponsor | Dec 2017 | $18,900.00 |

<div style="background:black;color:white;"><strong>Part 6:    List Certain Losses</strong></div>

**15. Within 1 year before you filed for bankruptcy or since you filed for bankruptcy, did you lose anything because of theft, fire, other disaster, or gambling?**

☐ No
■ Yes. Fill in the details.

| Describe the property you lost and how the loss occurred | Describe any insurance coverage for the loss<br><br>Include the amount that insurance has paid. List pending insurance claims on line 33 of *Schedule A/B: Property*. | Date of your loss | Value of property lost |
|---|---|---|---|

| Debtor 1 | Kenneth Lee Steers, Jr. | | |
|----------|-------------------------|--|--|
| Debtor 2 | Lielanie Oliva Steers | Case number *(if known)* | 19-27507-A-7 |

| Describe the property you lost and how the loss occurred | Describe any insurance coverage for the loss | Date of your loss | Value of property lost |
|---|---|---|---|
| | Include the amount that insurance has paid. List pending insurance claims on line 33 of *Schedule A/B: Property*. | | |
| Property damage due to water leak & resulting mold | Nationwide Homeowners Insurance | Discovered November 2018 | $91,000.00 |

---

**Part 7:    List Certain Payments or Transfers**

16. **Within 1 year before you filed for bankruptcy, did you or anyone else acting on your behalf pay or transfer any property to anyone you consulted about seeking bankruptcy or preparing a bankruptcy petition?**
Include any attorneys, bankruptcy petition preparers, or credit counseling agencies for services required in your bankruptcy.

☐ No
☑ Yes. Fill in the details.

| Person Who Was Paid Address Email or website address Person Who Made the Payment, if Not You | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|
| Dahl Law 2304 N Street Sacramento, CA 95816 www.DahlLaw.net | Attorney fees for representation regarding corporate winddown, liabilties, preparation of corporate creditor list | 25-July-2019; 26-Sept-2019; 3-Dec-2019 | $12,557.00 |
| Dahl Law 2304 N Street Sacramento, CA 95816 www.DahlLaw.net | Chapter 7 Fixed Fee | 26-Sept-2019 | $9,039.50 |
| CC Advising, Inc. 703 Washington Ave., Ste. 200 Bay City, MI 48708 www.ccadvising.com | Pre-Filing Credit Counseling Course | 4-Dec-2019 | $20.00 |

17. **Within 1 year before you filed for bankruptcy, did you or anyone else acting on your behalf pay or transfer any property to anyone who promised to help you deal with your creditors or to make payments to your creditors?**
Do not include any payment or transfer that you listed on line 16.

☑ No
☐ Yes. Fill in the details.

| Person Who Was Paid Address | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|

18. **Within 2 years before you filed for bankruptcy, did you sell, trade, or otherwise transfer any property to anyone, other than property transferred in the ordinary course of your business or financial affairs?**
Include both outright transfers and transfers made as security (such as the granting of a security interest or mortgage on your property). Do not include gifts and transfers that you have already listed on this statement.

☐ No
☑ Yes. Fill in the details.

| Person Who Received Transfer Address Person's relationship to you | Description and value of property transferred | Describe any property or payments received or debts paid in exchange | Date transfer was made |
|---|---|---|---|
| Kenneth Lee Steers, III 2102 Promontory Point Lane Gold River, CA 95670 Son | 2102 Promontory Point Lane, Gold River, CA 95670 | Gross Sales Price - $392,600 | 15-Aug-2018 |

---

Debtor 1   Kenneth Lee Steers, Jr.
Debtor 2   Lielanie Oliva Steers

Case number *(if known)*   19-27507-A-7

| Person Who Received Transfer Address<br><br>Person's relationship to you | Description and value of property transferred | Describe any property or payments received or debts paid in exchange | Date transfer was made |
|---|---|---|---|
| Dan Caridi & Stephanie Jean Caridi<br>6076 Brogan Way<br>El Dorado Hills, CA 95762<br><br>Daugther | 6076 Brogan Way, El Dorado Hills, CA 95762 | Gross Sales Price - $527,000 | 15-Aug-2018 |
| John A. Myrtakis & Colleen W. Myrtakis<br><br>None | 2939 Old 17 Mile Drive, Pebble Beach, CA 95939 (real property with furnishings) | Gross Sales Price - $2,650,000 | 6-Sept-2019 |
| KLS Air Express, Inc., a CA corp dba Freight Solution Providers<br>PO Box 4543<br>El Dorado Hills, CA 95762<br><br>Debtors are Officers/Shareholders | Payment to Wilke Fleury of Chapter 7 Fixed Fee for KLS Air Express, Inc. | $10,335 | 4-Dec-2019 |
| Hilton Resorts Corporation<br>6355 Metrowest Blvd.<br>Orlando, FL 32835<br><br>None | Cancellation of Timeshare Contract at Hawaiian Village Vacation Suites - Contract No. 55-20632 | $15,051.89 | 26-Aug-2019 |
| MetLife<br>PO Box 336<br>Warwick, RI 02887<br><br>None | Surrender of Universal Life Insurance Policy - 8D904575796UL | $25,039.63 | 23-Oct-2019 |
| Tiffany McGowan<br>8195 Stacey Hills Drive<br>Citrus Heights, CA 95610<br><br>None | 2001 Master Craft Boat & Trailer | $19,000 | June 2019 |
| KLS Transportation, Inc.<br><br>Debtors are Officers/Shareholders | Shareholder Loans | $75,000.00 | See attached. |
| KLS Air Express, Inc.<br><br>Debtors are Officers/Shareholders | Shareholder Loans | $1,331,548.58 | See attached. |
| Stephanie Jean Cardi<br>6076 Brogan Way<br>El Dorado Hills, CA 95762<br><br>Daughter | Debtor's 2014 Mercedes Benz GL 450 (~89,000 miles; KBB $18,000) | Daughter's 2014 Mercedes Benz GLA (~40,000 miles; KBB $18,000) | Approx. March 2018 |
| Mercedes Benz of El Dorado Hills<br>1000 Mercedes Lane<br>El Dorado Hills, CA 95762<br><br>None | 2014 GLA (~40,000 miles) | $18,000.00 trade-in credit toward 2018 Mercedes Benz GL 550 | Approx. March 2018 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com     

**Kenneth Steers & Lielanie Steers**
**Recap of Personal Funds Lent to KLS Air Express Inc and KLS Transportation, Inc.**

Bank of America - 1875

| | | | | Funds Available to Steers | | Funds Lent to KLS Air Express Inc |
|---|---|---|---|---|---|---|
| Nov | 2017 | Funds received from sale of 2870 Gold Tailings Court | | $ 1,068,624.35 | | |
| Nov | 2017 | Check No. 3448 to KLS Air Express | | | $ | 750,000.00 |
| July | 2018 | Check No. 3717 to KLS Air Express | | | $ | 4,000.00 |
| | | | | | Total | $ 754,000.00 |
| | | | | | | |
| Aug | 2018 | Sales Proceeds from 6076 Brogan Way and 2102 Promontory Point Ln | | $ 288,809.03 | | |
| Aug | 2018 | Check No. 3718 to KLS Air Express | | | Total | $ 200,000.00 |
| | | | | | | |
| Nov | 2018 | Check No. 3692 to KLS Air Express | | | $ | 20,000.00 |
| Dec | 2018 | Check No. 3698 to KLS Air Express | | | $ | 8,000.00 |
| | | | | | Total | $ 28,000.00 |
| | | | | | | |
| | | Sub-Total to KLS Air from Bank of America Account | | | | $ **982,000.00** |
| | | | | | | |
| July | 2018 | Check No. 102536 to KLS Air Express [Chase Credit Card Cash Advance] | | | | $ **10,000.00** |
| Chase Bank - 3717 | | | | | | |
| | | | | | | |
| Feb | 2019 | Proceeds of 401(k) cash out by Kenneth & by Lielanie | | $ 232,384.67 | | |
| Feb | 2019 | Check No. 393 to KLS Air Express | | | $ | 75,000.00 |
| Feb | 2019 | Check No. 421 to KLS Air Express | | | $ | 15,000.00 |
| Feb | 2019 | Wire Transfer to Ronnie as Reimbursement | | | $ | 3,830.76 |
| Feb | 2019 | Wire Transfer to KLS Vendor | | | $ | 902.35 |
| Feb | 2019 | Wire Transfer to KLS Vendor | | | $ | 6,242.97 |
| Mar | 2019 | Credit Card use towards business travel expenses | | | $ | 366.91 |
| Mar | 2019 | Credit Card use towards business travel expenses | | | $ | 110.61 |
| Mar | 2019 | Credit Card use towards business travel expenses | | | $ | 356.31 |
| Mar | 2019 | Credit Card use towards business travel expenses | | | $ | 323.53 |
| | | | | | | |
| | | Sub-Total to KLS Air Express from Chase Bank Account | | | | $ **102,133.44** |
| | | | | | | |
| Feb | 2019 | Wire Transfer to KLS Transportation | | | $ | 50,000.00 |
| Feb | 2019 | Wire Transfer to KLS Transportation | | | $ | 15,000.00 |
| Feb | 2019 | Wire Transfer to KLS Transportation | | | $ | 10,000.00 |
| | | | | | | |
| | | Sub-Total to KLS Transportation from Chase Bank Account | | | | $ **75,000.00** |
| | | | | | | |
| | | Sub-Total to KLS Air Express and KLS Transportation from Chase Account | | | | $ **177,133.44** |
| | | | | | | |
| Aug | 2018 | Proceeds of refinance of Pebble Beach & of Trails End residences [deposited directly into KLS Air Express account] | | 237,415.14 | | $ 237,415.14 |
| | | | | | | |
| | | Total Steers Funds Lent to KLS Air Express, Inc. and KLS Transportation, Inc. | | | | $ **1,406,548.58** |

| Debtor 1 | Kenneth Lee Steers, Jr. | Case number (*if known*) | 19-27507-A-7 |
|---|---|---|---|
| Debtor 2 | Lielanie Oliva Steers | | |

19. **Within 10 years before you filed for bankruptcy, did you transfer any property to a self-settled trust or similar device of which you are a beneficiary?** (These are often called *asset-protection devices*.)

- ■ No
- ☐ Yes. Fill in the details.

| Name of trust | Description and value of the property transferred | Date Transfer was made |
|---|---|---|

---

**Part 8:**    List of Certain Financial Accounts, Instruments, Safe Deposit Boxes, and Storage Units

20. **Within 1 year before you filed for bankruptcy, were any financial accounts or instruments held in your name, or for your benefit, closed, sold, moved, or transferred?**
    Include checking, savings, money market, or other financial accounts; certificates of deposit; shares in banks, credit unions, brokerage houses, pension funds, cooperatives, associations, and other financial institutions.

- ☐ No
- ■ Yes. Fill in the details.

| Name of Financial Institution and Address (Number, Street, City, State and ZIP Code) | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| Chase Bank | **XXXX**-1533 | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | April 24, 2019 - Daughter's Account; Jt. Debtor named on account | $0.57 |

21. **Do you now have, or did you have within 1 year before you filed for bankruptcy, any safe deposit box or other depository for securities, cash, or other valuables?**

- ■ No
- ☐ Yes. Fill in the details.

| Name of Financial Institution Address (Number, Street, City, State and ZIP Code) | Who else had access to it? Address (Number, Street, City, State and ZIP Code) | Describe the contents | Do you still have it? |
|---|---|---|---|

22. **Have you stored property in a storage unit or place other than your home within 1 year before you filed for bankruptcy?**

- ☐ No
- ■ Yes. Fill in the details.

| Name of Storage Facility Address (Number, Street, City, State and ZIP Code) | Who else has or had access to it? Address (Number, Street, City, State and ZIP Code) | Describe the contents | Do you still have it? |
|---|---|---|---|
| Five Star Restoration<br>2372 Gold River Road<br>Rancho Cordova, CA 95670 | Five Star Restoration | Household goods & furnishings from game room [Moved due to mold] | ☐ No<br>■ Yes |
| Superior Self Storage<br>2600 Cambridge Road<br>Shingle Springs, CA 95682 | Five Star Restoration | Household goods & furnishings from game room [Moved due to mold] | ☐ No<br>■ Yes |

---

**Part 9:**    Identify Property You Hold or Control for Someone Else

23. **Do you hold or control any property that someone else owns? Include any property you borrowed from, are storing for, or hold in trust for someone.**

- ☐ No
- ■ Yes. Fill in the details.

| Owner's Name Address (Number, Street, City, State and ZIP Code) | Where is the property? (Number, Street, City, State and ZIP Code) | Describe the property | Value |
|---|---|---|---|

| Debtor 1 | Kenneth Lee Steers, Jr. |
|---|---|
| Debtor 2 | Lielanie Oliva Steers |

Case number (if known)   19-27507-A-7

| Owner's Name<br>Address (Number, Street, City, State and ZIP Code) | Where is the property?<br>(Number, Street, City, State and ZIP Code) | Describe the property | Value |
|---|---|---|---|
| Kenneth Steers, Sr.<br>4901 Trails End Road<br>Shingle Springs, CA 95682 | 4901 Trails End Road<br>Shingle Springs, CA 95682 | Kenneth Steers, Sr., Debtor's father, lives in garage guesthouse at Debtors' residence.  Guesthouse is substantially furnished with occupant's own belongings. | Unknown |
| Kent Steers<br>4901 Trails End Road<br>Shingle Springs, CA 95682 | 4901 Trails End Road<br>Shingle Springs, CA 95682 | Kent Steers, Debtor's brother, lives in garage guesthouse at Debtors' residence; Guesthouse is substantially furnished with occupant's own belongings. | Unknown |
| Emmanuel Oliva<br>4901 Trails End Road<br>Shingle Springs, CA 95682 | 4901 Trails End Road<br>Shingle Springs, CA 95682 | Emmanuel Oliva, Joint Debtor's brother, lives in guestroom of Debtors' residence; Guestroom contains property belonging to occupant as well as items belonging to Debtors. | Unknown |
| KLS Air Express, Inc.<br>KLS Transportation, Inc.<br>CA | 4901 Trails End Road<br>Shingle Springs, CA 95682 | Various monitors, printers, pcs, & boxes of files belonging to KLS | Unknown |

**Part 10:   Give Details About Environmental Information**

For the purpose of Part 10, the following definitions apply:

■   *Environmental law* means any federal, state, or local statute or regulation concerning pollution, contamination, releases of hazardous or toxic substances, wastes, or material into the air, land, soil, surface water, groundwater, or other medium, including statutes or regulations controlling the cleanup of these substances, wastes, or material.

■   *Site* means any location, facility, or property as defined under any environmental law, whether you now own, operate, or utilize it or used to own, operate, or utilize it, including disposal sites.

■   *Hazardous material* means anything an environmental law defines as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, contaminant, or similar term.

Report all notices, releases, and proceedings that you know about, regardless of when they occurred.

24.  Has any governmental unit notified you that you may be liable or potentially liable under or in violation of an environmental law?

■   No
☐   Yes. Fill in the details.

| Name of site<br>Address (Number, Street, City, State and ZIP Code) | Governmental unit<br>Address (Number, Street, City, State and ZIP Code) | Environmental law, if you know it | Date of notice |
|---|---|---|---|

25.  Have you notified any governmental unit of any release of hazardous material?

■   No
☐   Yes. Fill in the details.

| Name of site<br>Address (Number, Street, City, State and ZIP Code) | Governmental unit<br>Address (Number, Street, City, State and ZIP Code) | Environmental law, if you know it | Date of notice |
|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

Debtor 1   Kenneth Lee Steers, Jr.
Debtor 2   Lielanie Oliva Steers                          Case number *(if known)*   19-27507-A-7

**26.   Have you been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ **No**
☐ **Yes. Fill in the details.**

| Case Title<br>Case Number | Court or agency<br>Name<br>**Address** (Number, Street, City,<br>State and ZIP Code) | Nature of the case | Status of the case |
|---|---|---|---|

| Part 11: | Give Details About Your Business or Connections to Any Business |
|---|---|

**27.   Within 4 years before you filed for bankruptcy, did you own a business or have any of the following connections to any business?**

☐ A sole proprietor or self-employed in a trade, profession, or other activity, either full-time or part-time

☐ A member of a limited liability company (LLC) or limited liability partnership (LLP)

■ A partner in a partnership

■ An officer, director, or managing executive of a corporation

■ An owner of at least 5% of the voting or equity securities of a corporation

☐ No. None of the above applies.  Go to Part 12.

■ Yes. Check all that apply above and fill in the details below for each business.

| Business Name<br>Address<br>(Number, Street, City, State and ZIP Code) | Describe the nature of the business<br><br>Name of accountant or bookkeeper | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed | |
|---|---|---|---|
| KLS Air Express, Inc., a California corp<br>2870 Gold Tailings Court<br>Rancho Cordova, CA 95670 | Transportation & Logistics<br><br>Don McKaughan (Deceased) | EIN:<br><br>From-To | 68-0283046<br><br>April 1989 - March 2019 |
| KLS Transportation, Inc., a Texas corp<br>2870 Gold Tailings Court<br>Rancho Cordova, CA 95670 | Transportation & Logistics<br><br>Don McKaughan (Deceased) | EIN:<br><br>From-To | 27-2671775<br><br>May 2010 - March 2019 |
| FSP, Incorporated, a Tennessee corp dba<br>Frieght Solution Providors, Incorporated | Transportation & Logistics<br><br>Don McKaughan (Deceased) | EIN:<br><br>From-To | 62-1818433<br><br>June 2002 - Approx. 2004 |
| KLS Management, Inc., a California corp | Never operated | EIN:<br><br>From-To | <br><br>Formed August 2008 |
| KLS Family Limited Partnership, a Calif.<br>LP<br>CA | Never operated | EIN:<br><br>From-To | <br><br>Formed December 1997 |

**28.   Within 2 years before you filed for bankruptcy, did you give a financial statement to anyone about your business? Include all financial institutions, creditors, or other parties.**

☐ **No**
■ **Yes. Fill in the details below.**

| Name<br>Address<br>(Number, Street, City, State and ZIP Code) | Date Issued |
|---|---|

Official Form 107                    **Statement of Financial Affairs for Individuals Filing for Bankruptcy**                    page **11**

Debtor 1    Kenneth Lee Steers, Jr.
Debtor 2    Lielanie Oliva Steers                                    Case number *(if known)*   19-27507-A-7

| **Name** **Address** (Number, Street, City, State and ZIP Code) | **Date Issued** |
|---|---|
| Citadel Servicing Corp 15707 Rockfield Blvd., Ste. 320 Irvine, CA 92618 | Approx. June 2018 |

Debtor 1   Kenneth Lee Steers, Jr.
Debtor 2   Lielanie Oliva Steers

Case number *(if known)*   19-27507-A-7

---

**Part 12:**   **Sign Below**

I have read the answers on this *Statement of Financial Affairs* and any attachments, and I declare under penalty of perjury that the answers are true and correct. I understand that making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

Kenneth Lee Steers, Jr.
**Signature of Debtor 1**

Date   2 | 19 | 20

Lielanie Oliva Steers
**Signature of Debtor 2**

Date   2 | 19 | 20

Did you attach additional pages to *Your Statement of Financial Affairs for Individuals Filing for Bankruptcy* (Official Form 107)?
■ No
☐ Yes

Did you pay or agree to pay someone who is not an attorney to help you fill out bankruptcy forms?
■ No
☐ Yes. Name of Person _____. Attach the *Bankruptcy Petition Preparer's Notice, Declaration, and Signature* (Official Form 119).